| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 1 | Boosti, LLC | Boosti LLC | 9781305109001 | CENGAGE | American Government: Institutions and Policies, Brief Version | FBA-4514 |
| 2 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-0894 |
| 3 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-0897 |
| 4 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-0900 |
| 5 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1042 |
| 6 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1043 |
| 7 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1044 |
| 8 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1045 |
| 9 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1046 |
| 10 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1047 |
| 11 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1048 |
| 12 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1154 |
| 13 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1157 |
| 14 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1160 |
| 15 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1163 |
| 16 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1933 |
| 17 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-1934 |
| 18 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-2115 |
| 19 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-2116 |
| 20 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-2117 |
| 21 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-2118 |
| 22 | Boosti, LLC | Boosti LLC | 9781133936794 | CENGAGE | McKeachie's Teaching Tips: Strategies, Research, Theory, and Teachers | FBA-2120 |
| 23 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0571 |
| 24 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0574 |
| 25 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0576 |
| 26 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0578 |
| 27 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0581 |
| 28 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0587 |
| 29 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0596 |
| 30 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0599 |
| 31 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0882 |
| 32 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-0885 |
| 33 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2183 |
| 34 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2186 |
| 35 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2189 |
| 36 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2192 |
| 37 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2195 |
| 38 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2198 |
| 39 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2201 |
| 40 | Boosti, LLC | Boosti LLC | 9781305101968 | CENGAGE | Program Evaluation | FBA-2209 |
| 41 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0099 |
| 42 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0102 |
| 43 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0104 |
| 44 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0105 |
| 45 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0428 |
| 46 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0431 |
| 47 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0484 |
| 48 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0487 |
| 49 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0490 |
| 50 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-0493 |
| 51 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-1791 |
| 52 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-2177 |
| 53 | Boosti, LLC | Boosti LLC | 9780077862466 | MCGRAW HILL | Essentials of Negotiation | FBA-2180 |
| 54 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0062 |
| 55 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0065 |
| 56 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0068 |
| 57 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0082 |
| 58 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0085 |
| 59 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0088 |
| 60 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0121 |
| 61 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0130 |
| 62 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0476 |
| 63 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0479 |
| 64 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-0480 |
| 65 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-1411 |
| 66 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-1414 |
| 67 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-1417 |
| 68 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2234 |
| 69 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2237 |
| 70 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2240 |
| 71 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2241 |
| 72 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2244 |
| 73 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2247 |
| 74 | Boosti, LLC | Boosti LLC | 9780078024795 | MCGRAW HILL | We the People: An Introduction to American Government | FBA-2250 |
| 75 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-0477 |
| 76 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-0997 |
| 77 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-1000 |
| 78 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-1003 |
| 79 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-1006 |
| 80 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-1009 |
| 81 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-2084 |
| 82 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-2087 |
| 83 | Boosti, LLC | Boosti LLC | 9780077511753 | MCGRAW HILL | Workbook / Laboratory Manual Volume 1 to accompany PUNTOS DE PARTIDA | FBA-2090 |
| 84 | Boosti, LLC | Boosti LLC | 9780136003809 | PEARSON | Anatomy of the Sacred: An Introduction to Religion (6th Edition) | FBA-4518 |
| 85 | Boosti, LLC | Boosti LLC | 9780136003809 | PEARSON | Anatomy of the Sacred: An Introduction to Religion (6th Edition) | FBA-4525 |
| 86 | Boosti, LLC | Boosti LLC | 9780136003809 | PEARSON | Anatomy of the Sacred: An Introduction to Religion (6th Edition) | FBA-4720 |
| 87 | Boosti, LLC | Boosti LLC | 9780134089027 | PEARSON | Macroeconomics: Principles, Applications, and Tools | FBA-0002 |
| 88 | Boosti, LLC | Boosti LLC | 9780134089027 | PEARSON | Macroeconomics: Principles, Applications, and Tools | FBA-0008 |

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 89 | Boosti, LLC | Boosti LLC | 9780134089027 | PEARSON | Macroeconomics: Principles, Applications, and Tools | FBA-0011 |
| 90 | Boosti, LLC | Boosti LLC | 9780134089027 | PEARSON | Macroeconomics: Principles, Applications, and Tools | FBA-0014 |
| 91 | Boosti, LLC | Boosti LLC | 9780134089027 | PEARSON | Macroeconomics: Principles, Applications, and Tools | FBA-2291 |
| 92 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-0456 |
| 93 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-0459 |
| 94 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-0462 |
| 95 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-0465 |
| 96 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-0468 |
| 97 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1701 |
| 98 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1703 |
| 99 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1704 |
| 100 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1706 |
| 101 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1707 |
| 102 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1709 |
| 103 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-1710 |
| 104 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-2086 |
| 105 | Dilshad Saifi | Tesco Link | 9780071840538 | MCGRAW HILL | The Six Sigma Handbook | FBA-2089 |
| 106 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-0580 |
| 107 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-0583 |
| 108 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-0586 |
| 109 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-0589 |
| 110 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-0592 |
| 111 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1201 |
| 112 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1204 |
| 113 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1209 |
| 114 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1219 |
| 115 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1222 |
| 116 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1223 |
| 117 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1224 |
| 118 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1226 |
| 119 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1227 |
| 120 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1485 |
| 121 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1488 |
| 122 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1490 |
| 123 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1491 |
| 124 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1493 |
| 125 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1494 |
| 126 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1496 |
| 127 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1497 |
| 128 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1499 |
| 129 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-1500 |
| 130 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-2394 |
| 131 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-2397 |
| 132 | Hamid Khan | Atlantic Corner | 9781305389458 | CENGAGE | Issues and Ethics in the Helping Professions, Updated with 2014 ACA Codes (Book Only) | FBA-2400 |
| 133 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1441 |
| 134 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1442 |
| 135 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1443 |
| 136 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1444 |
| 137 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1445 |
| 138 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1446 |
| 139 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1447 |
| 140 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1448 |
| 141 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1449 |
| 142 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1450 |
| 143 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1451 |
| 144 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1452 |
| 145 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1453 |
| 146 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1454 |
| 147 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1455 |
| 148 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1456 |
| 149 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1457 |
| 150 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1458 |
| 151 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1459 |
| 152 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1460 |
| 153 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1461 |
| 154 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1462 |
| 155 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1463 |
| 156 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1465 |
| 157 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1466 |
| 158 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1468 |
| 159 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1469 |
| 160 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1471 |
| 161 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1472 |
| 162 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1473 |
| 163 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1474 |
| 164 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1475 |
| 165 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1476 |
| 166 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1477 |
| 167 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1535 |
| 168 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1538 |
| 169 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1541 |
| 170 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1544 |
| 171 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1556 |
| 172 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1559 |
| 173 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1560 |
| 174 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1598 |
| 175 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1600 |
| 176 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1601 |

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 177 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1602 |
| 178 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1603 |
| 179 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1604 |
| 180 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1605 |
| 181 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1606 |
| 182 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1607 |
| 183 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1608 |
| 184 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-1609 |
| 185 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2123 |
| 186 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2126 |
| 187 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2129 |
| 188 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2131 |
| 189 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2132 |
| 190 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2134 |
| 191 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2135 |
| 192 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2137 |
| 193 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2138 |
| 194 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2140 |
| 195 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2143 |
| 196 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2146 |
| 197 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2149 |
| 198 | Manuj Oberoi | OrchidSales | 9780133800203 | PEARSON | Supply Chain Management | FBA-2150 |
| 199 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0421 |
| 200 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0424 |
| 201 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0427 |
| 202 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0430 |
| 203 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0433 |
| 204 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0436 |
| 205 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-0439 |
| 206 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1382 |
| 207 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1383 |
| 208 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1385 |
| 209 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1386 |
| 210 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1388 |
| 211 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1389 |
| 212 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1391 |
| 213 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1394 |
| 214 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1397 |
| 215 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1400 |
| 216 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1403 |
| 217 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1464 |
| 218 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1467 |
| 219 | Meng Zhang | nightdream | 9781285161594 | CENGAGE | Effective Helping | FBA-1470 |
| 220 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-0575 |
| 221 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-0579 |
| 222 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-0582 |
| 223 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-0584 |
| 224 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-0590 |
| 225 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-1152 |
| 226 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-1155 |
| 227 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-1158 |
| 228 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-1159 |
| 229 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-1162 |
| 230 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2121 |
| 231 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2124 |
| 232 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2203 |
| 233 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2204 |
| 234 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2206 |
| 235 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2207 |
| 236 | Meng Zhang | nightdream | 9781305101968 | CENGAGE | Program Evaluation | FBA-2210 |
| 237 | Meng Zhang | nightdream | 9780077861421 | MCGRAW HILL | Mass Media Law | FBA-1790 |
| 238 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0012 |
| 239 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0018 |
| 240 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0021 |
| 241 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0024 |
| 242 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0241 |
| 243 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0242 |
| 244 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0243 |
| 245 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0244 |
| 246 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0245 |
| 247 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0246 |
| 248 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0247 |
| 249 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0248 |
| 250 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0249 |
| 251 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0250 |
| 252 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0251 |
| 253 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0252 |
| 254 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0253 |
| 255 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0254 |
| 256 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0256 |
| 257 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0257 |
| 258 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0259 |
| 259 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0260 |
| 260 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0262 |
| 261 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0263 |
| 262 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0265 |
| 263 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0266 |
| 264 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0268 |

CANDORE DECLARATOIN
EXHIBIT 1

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 265 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0269 |
| 266 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0901 |
| 267 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0902 |
| 268 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0903 |
| 269 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0904 |
| 270 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0905 |
| 271 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0906 |
| 272 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0907 |
| 273 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0908 |
| 274 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0909 |
| 275 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0911 |
| 276 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0912 |
| 277 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0914 |
| 278 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0917 |
| 279 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0920 |
| 280 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0923 |
| 281 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0925 |
| 282 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0926 |
| 283 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0928 |
| 284 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0929 |
| 285 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0931 |
| 286 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0934 |
| 287 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0937 |
| 288 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0940 |
| 289 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0943 |
| 290 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0946 |
| 291 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0949 |
| 292 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0952 |
| 293 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0955 |
| 294 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0958 |
| 295 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0975 |
| 296 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0978 |
| 297 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0981 |
| 298 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0984 |
| 299 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0987 |
| 300 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-0990 |
| 301 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1021 |
| 302 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1022 |
| 303 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1023 |
| 304 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1024 |
| 305 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1026 |
| 306 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1027 |
| 307 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1028 |
| 308 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1029 |
| 309 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1030 |
| 310 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1031 |
| 311 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1032 |
| 312 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1033 |
| 313 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1034 |
| 314 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1035 |
| 315 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1036 |
| 316 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1037 |
| 317 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1627 |
| 318 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1630 |
| 319 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1633 |
| 320 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1639 |
| 321 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1642 |
| 322 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1645 |
| 323 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1648 |
| 324 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1649 |
| 325 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1828 |
| 326 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1829 |
| 327 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1830 |
| 328 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1842 |
| 329 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1843 |
| 330 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1844 |
| 331 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1845 |
| 332 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1846 |
| 333 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1847 |
| 334 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1848 |
| 335 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1849 |
| 336 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1850 |
| 337 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1851 |
| 338 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1852 |
| 339 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1853 |
| 340 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1854 |
| 341 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1855 |
| 342 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1856 |
| 343 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1857 |
| 344 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1858 |
| 345 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1859 |
| 346 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1860 |
| 347 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1861 |
| 348 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1862 |
| 349 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1863 |
| 350 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1864 |
| 351 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1865 |
| 352 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1866 |

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 353 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1867 |
| 354 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1868 |
| 355 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1869 |
| 356 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1870 |
| 357 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1871 |
| 358 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1872 |
| 359 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1873 |
| 360 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1874 |
| 361 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1875 |
| 362 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1876 |
| 363 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1877 |
| 364 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1878 |
| 365 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1879 |
| 366 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1880 |
| 367 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1881 |
| 368 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1882 |
| 369 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1883 |
| 370 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1884 |
| 371 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1885 |
| 372 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1886 |
| 373 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1887 |
| 374 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1888 |
| 375 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1889 |
| 376 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1890 |
| 377 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1891 |
| 378 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1892 |
| 379 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1893 |
| 380 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1894 |
| 381 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1895 |
| 382 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1896 |
| 383 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1897 |
| 384 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1898 |
| 385 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1899 |
| 386 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1900 |
| 387 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1901 |
| 388 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1902 |
| 389 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1903 |
| 390 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1904 |
| 391 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1905 |
| 392 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1906 |
| 393 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1907 |
| 394 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1908 |
| 395 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1909 |
| 396 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1910 |
| 397 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1911 |
| 398 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1912 |
| 399 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1913 |
| 400 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1914 |
| 401 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1915 |
| 402 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1916 |
| 403 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1917 |
| 404 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1918 |
| 405 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1919 |
| 406 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1920 |
| 407 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1921 |
| 408 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1922 |
| 409 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1923 |
| 410 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1924 |
| 411 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1925 |
| 412 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1926 |
| 413 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1927 |
| 414 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1928 |
| 415 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1929 |
| 416 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1930 |
| 417 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1931 |
| 418 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1932 |
| 419 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1951 |
| 420 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1952 |
| 421 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1953 |
| 422 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1954 |
| 423 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1955 |
| 424 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1956 |
| 425 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1957 |
| 426 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1958 |
| 427 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1959 |
| 428 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1960 |
| 429 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1961 |
| 430 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1962 |
| 431 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1979 |
| 432 | Meng Zhang | nightdream | 9780321898685 | PEARSON | Style: Lessons in Clarity and Grace | FBA-1980 |
| 433 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1968 |
| 434 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1971 |
| 435 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1974 |
| 436 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1977 |
| 437 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1981 |
| 438 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1982 |
| 439 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1984 |
| 440 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1987 |

CANDORE DECLARATOIN
EXHIBIT 1

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 441 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1990 |
| 442 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1993 |
| 443 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1996 |
| 444 | Patrick Medley | Plan-B-99 | 9781305642355 | CENGAGE | Assessment in Special and Inclusive Education | FBA-1999 |
| 445 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1963 |
| 446 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1964 |
| 447 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1965 |
| 448 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1966 |
| 449 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1967 |
| 450 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1969 |
| 451 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1970 |
| 452 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1972 |
| 453 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1973 |
| 454 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1975 |
| 455 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1976 |
| 456 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-1978 |
| 457 | Patrick Medley | Plan-B-99 | 9780133919783 | PEARSON | Financing Education in A Climate of Change | FBA-2360 |
| 458 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-1826 |
| 459 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2271 |
| 460 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2272 |
| 461 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2274 |
| 462 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2275 |
| 463 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2277 |
| 464 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2278 |
| 465 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2280 |
| 466 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2281 |
| 467 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2283 |
| 468 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2284 |
| 469 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2286 |
| 470 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2287 |
| 471 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2289 |
| 472 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2290 |
| 473 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2292 |
| 474 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2293 |
| 475 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2295 |
| 476 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2296 |
| 477 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2298 |
| 478 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2299 |
| 479 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2301 |
| 480 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2302 |
| 481 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2304 |
| 482 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2305 |
| 483 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2307 |
| 484 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2308 |
| 485 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2310 |
| 486 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2311 |
| 487 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2313 |
| 488 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2314 |
| 489 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2316 |
| 490 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2317 |
| 491 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2319 |
| 492 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2320 |
| 493 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2322 |
| 494 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2323 |
| 495 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2325 |
| 496 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2326 |
| 497 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2328 |
| 498 | Patrick Medley | Plan-B-99 | 9780133905427 | PEARSON | School Law & Public Schools | FBA-2329 |
| 499 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2627 |
| 500 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2630 |
| 501 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2631 |
| 502 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2632 |
| 503 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2633 |
| 504 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2634 |
| 505 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2635 |
| 506 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2636 |
| 507 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2637 |
| 508 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2638 |
| 509 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2639 |
| 510 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2640 |
| 511 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2641 |
| 512 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2642 |

**CANDORE DECLARATOIN**
**EXHIBIT 1**

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 513 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2643 |
| 514 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2644 |
| 515 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2654 |
| 516 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2653 |
| 517 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2652 |
| 518 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2651 |
| 519 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2650 |
| 520 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2649 |
| 521 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2648 |
| 522 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2647 |
| 523 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2646 |
| 524 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2689 |
| 525 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2709 |
| 526 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2686 |
| 527 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2715 |
| 528 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2683 |
| 529 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2712 |
| 530 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2706 |
| 531 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2703 |
| 532 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2700 |
| 533 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2697 |
| 534 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2694 |
| 535 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2691 |
| 536 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2679 |
| 537 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2682 |
| 538 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2685 |
| 539 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2688 |
| 540 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2676 |
| 541 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2673 |
| 542 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2670 |
| 543 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2667 |
| 544 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2664 |
| 545 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2661 |
| 546 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2680 |
| 547 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2677 |
| 548 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2674 |
| 549 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2671 |
| 550 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2668 |
| 551 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2665 |
| 552 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2662 |
| 553 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2663 |

| Count | DEFENDANT | STOREFRONT | ISBN | PUBLISHER | TITLE | BATES |
|---|---|---|---|---|---|---|
| 554 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2666 |
| 555 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2669 |
| 556 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2672 |
| 557 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2675 |
| 558 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2678 |
| 559 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2681 |
| 560 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2684 |
| 561 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2687 |
| 562 | Sharma Rajesh, YK Sharma, Bhagwat Prakash | Books Deposit Worldwide | 9781305094765 | CENGAGE | Fundamentals of Case Management Practice: Skills for the Human Services | FBA-2690 |